IN THE UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF ALABAMA, NORTHERN DIVISION

| | | |
|---|---|---|
| IN RE: | ) | |
| | ) | |
| RICK'S, INC. | ) | CASE NO. 20-81043-CRJ-11 |
| EIN: XX-XXX9830 | ) | CHAPTER 11, SUBCHAPTER V |
| | ) | |
| Debtor. | ) | |

## DEBTOR'S VERIFIED STATEMENT PURSUANT TO 11 U.S.C. § 1116(1)

COMES NOW Ricky R. Garrison, President/Owner of Rick's, Inc. ("Debtor"), pursuant to 11 U.S.C. § 1116(1) and this Court's Order to Show Cause Why Case Should Not Be Dismissed (Doc 10), and states under penalty of perjury that Debtor did not append a recent balance sheet, statement of operations, cash-flow statement and 2019 federal income tax return to its Voluntary Petition (Doc 1) as said documents have not been prepared and a tax return for 2019 has not been filed yet. A true and correct copy of Debtor's federal tax return for 2018 is attached hereto as Exhibit A. A true and correct copy of Debtor's financial statements for 2018, 2019, and January 1, 2020 to April 6, 2020 is attached hereto as Exhibit B.

Respectfully submitted on this the 28th day of April, 2020.


[SIGNATURE PAGE TO FOLLOW]

## VERIFICATION

STATE OF ALABAMA          )

COUNTY OF MADISON         )

     I, Ricky R. Garrison, the undersigned, having first been duly sworn, do hereby state and affirm that I read the foregoing Statement and it is true and correct to the best of my knowledge, information and belief, and that I have the authority to sign this Statement on behalf of Rick's, Inc.

                      Ricky R. Garrison
                      President/Owner of Rick's, Inc.

Sworn to and subscribed before me
this 27TH day of April, 2020.

Notary Public

My Commission Expires: May 30, 2021

JESSICA GRAVOT
Notary Public, Alabama State At Large
My Commission Expires May 30, 2021

                      /s/ Stuart M. Maples
                      STUART M. MAPLES
                      (ASB-1974-S69S)
                      COUNSEL FOR DEBTOR

MAPLES LAW FIRM, PC
200 Clinton Avenue West, Suite 1000
Huntsville, Alabama 35801
Tel: (256) 489-9779
Fax: (256) 489-9720
smaples@mapleslawfirmpc.com

## <u>CERTIFICATE OF SERVICE</u>

I do hereby certify that on April 28, 2020, a copy of the foregoing document was served on the following by Electronic Case Filing a copy of the same.

Richard Blythe
Bankruptcy Administrator
P. O. Box 3045
Decatur, AL 35602

Kevin Heard
Subchapter V Trustee
Heard, Ary & Dauro, LLC
303 Williams Avenue SW
Park Plaza Suite 921
Huntsville, AL 35801

20 Largest Unsecured Creditors

All parties requesting notice

I do hereby certify that on this 28th day of April, 2020, a copy of the foregoing documents was served on the following by Electronic Mail:

Cathy Werner
Chris Meadows
Kathleen O'Connell
CAN Capital, Inc.
cwerner@cancapital.com
CMeadows@cancapital.com
KOConnell@cancapital.com

*/s/ Stuart M. Maples*
STUART M. MAPLES

Form **1120S**

**U.S. Income Tax Return for an S Corporation**

Department of the Treasury
Internal Revenue Service

▶ Do not file this form unless the corporation has filed or is
attaching Form 2553 to elect to be an S corporation.
▶ Go to *www.irs.gov/Form1120S* for instructions and the latest information.

OMB No. 1545-0123

**2018**

For calendar year 2018 or tax year beginning _____ , ending _____

| A S election effective date | | D Employer identification number |
|---|---|---|
| 01/01/1996 | Name RICKS INC | 63-1159830 |
| B Business activity code number (see instructions) | TYPE Number, street, and room or suite no. If a P.O. box, see instructions. | E Date incorporated |
| | OR 17901 HWY 278 | 01/01/1996 |
| 484120 | PRINT City or town State ZIP code DOUBLE SPRINGS AL 35553 | F Total assets (see instructions) |
| C Check if Sch. M-3 attached ☐ | Foreign country name Foreign province/state/county Foreign postal code | $ 851,930 |

G Is the corporation electing to be an S corporation beginning with this tax year? ☐ Yes ☒ No If "Yes," attach Form 2553 if not already filed
H Check if: (1) ☐ Final return (2) ☐ Name change (3) ☐ Address change (4) ☐ Amended return (5) ☐ S election termination or revocation
I Enter the number of shareholders who were shareholders during any part of the tax year ............ ▶ 1

**Caution:** Include only trade or business income and expenses on lines 1a through 21. See the instructions for more information.

**Income**

| | | | | |
|---|---|---|---|---|
| 1a | Gross receipts or sales . . . . . . . . | 1a | 2,552,457 | |
| b | Returns and allowances . . . . . . . . | 1b | | |
| c | Balance. Subtract line 1b from line 1a . . . . . . . . . . . . . . . . . | | 1c | 2,552,457 |
| 2 | Cost of goods sold (attach Form 1125-A) . . . . . . . . . . . . . . . . | | 2 | 1,779,675 |
| 3 | Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . . . . . . | | 3 | 772,782 |
| 4 | Net gain (loss) from Form 4797, line 17 (attach Form 4797) . . . . . . . . . . | | 4 | |
| 5 | Other income (loss) (see instructions—attach statement) . . . . . . . . . . . | | 5 | |
| 6 | **Total income (loss).** Add lines 3 through 5 . . . . . . . . . . . . . ▶ | | 6 | 772,782 |

**Deductions** (see instructions for limitations)

| | | | |
|---|---|---|---|
| 7 | Compensation of officers (see instructions — attach Form 1125-E) . . . . . . . | 7 | 31,200 |
| 8 | Salaries and wages (less employment credits) . . . . . . . . . . . . . | 8 | 225,488 |
| 9 | Repairs and maintenance . . . . . . . . . . . . . . . . . . . | 9 | 103,307 |
| 10 | Bad debts . . . . . . . . . . . . . . . . . . . . . . . | 10 | |
| 11 | Rents . . . . . . . . . . . . . . . . . . . . . . . . . | 11 | 11,974 |
| 12 | Taxes and licenses . . . . . . . . . . . . . . . . . . . . | 12 | 210 |
| 13 | Interest (see instructions) . . . . . . . . . . . . . . . . . . . | 13 | 39,927 |
| 14 | Depreciation not claimed on Form 1125-A or elsewhere on return (attach Form 4562) . . | 14 | 14,527 |
| 15 | Depletion (**Do not deduct oil and gas depletion.**) . . . . . . . . . . . . | 15 | |
| 16 | Advertising . . . . . . . . . . . . . . . . . . . . . . . | 16 | 5,110 |
| 17 | Pension, profit-sharing, etc., plans . . . . . . . . . . . . . . . . | 17 | |
| 18 | Employee benefit programs . . . . . . . . . . . . . . . . . . | 18 | 1,960 |
| 19 | Other deductions (attach statement) . . . . . . . . . . . . . . . . | 19 | 370,246 |
| 20 | **Total deductions.** Add lines 7 through 19 . . . . . . . . . . . . . ▶ | 20 | 803,949 |
| 21 | **Ordinary business income (loss).** Subtract line 20 from line 6 . . . . . . . . | 21 | -31,167 |

**Tax and Payments**

| | | | | |
|---|---|---|---|---|
| 22a | Excess net passive income or LIFO recapture tax (see instructions) . . . | 22a | | |
| b | Tax from Schedule D (Form 1120S) . . . . . . . . . . . . | 22b | | |
| c | Add lines 22a and 22b (see instructions for additional taxes) . . . . . . . . . | | 22c | |
| 23a | 2018 estimated tax payments and 2017 overpayment credited to 2018 . | 23a | | |
| b | Tax deposited with Form 7004 . . . . . . . . . . . . . | 23b | | |
| c | Credit for federal tax paid on fuels (attach Form 4136) . . . . . . | 23c | | |
| d | Refundable credit from Form 8827, line 8c . . . . . . . . . | 23d | | |
| e | Add lines 23a through 23d . . . . . . . . . . . . . . . . . . . | | 23e | |
| 24 | Estimated tax penalty (see instructions). Check if Form 2220 is attached . . . . ▶ ☐ | | 24 | |
| 25 | **Amount owed.** If line 23e is smaller than the total of lines 22c and 24, enter amount owed . . | | 25 | |
| 26 | **Overpayment.** If line 23e is larger than the total of lines 22c and 24, enter amount overpaid . . | | 26 | |
| 27 | Enter amount from line 26: **Credited to 2019 estimated tax** ▶ _____ **Refunded** ▶ | | 27 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

May the IRS discuss this return with the preparer shown below (see instructions)? ☒ Yes ☐ No

Signature of officer _____ Date _____ Title _____

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| JAMES M JOHNSON CPA | JAMES M JOHNSON CPA | 08/28/2019 | | P00482015 |
| Firm's name ▶ JOHNSON & HOOD PC CPA | | | Firm's EIN ▶ 63-1131879 | |
| Firm's address ▶ 41075 HIGHWAY 195 | | | Phone no. 205-486-5466 | |
| City HALEYVILLE | State AL | ZIP code 35565 | | |

For Paperwork Reduction Act Notice, see separate instructions.

BCA

Form **1120S** (2018)

Form 1120S (2018)   RICKS INC                                                    63-1159830  Page **2**

## Schedule B  Other Information (see instructions)

|  |  |  | Yes | No |
|---|---|---|---|---|
| 1 | Check accounting method: | a ☐ Cash  b ☒ Accrual |  |  |
|  |  | c ☐ Other (specify) ▶ |  |  |
| 2 | See the instructions and enter the: |  |  |  |
|  | a Business activity ▶ TRUCKING  b Product or service ▶ M-H TRANSPORTATION |  |  |  |
| 3 | At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation |  |  |  | X |
| 4 | At the end of the tax year, did the corporation: |  |  |  |  |
|  | a Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below |  |  |  | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage of Stock Owned | (v) If Percentage in (iv) is 100%, Enter the Date (if any) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
|  |  |  | 0.000 |  |
|  |  |  | 0.000 |  |
|  |  |  | 0.000 |  |
|  |  |  | 0.000 |  |

b Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below .  |  | X

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
|  |  |  |  | 0.000 |
|  |  |  |  | 0.000 |
|  |  |  |  | 0.000 |
|  |  |  |  | 0.000 |

|  |  | Yes | No |
|---|---|---|---|
| 5a | At the end of the tax year, did the corporation have any outstanding shares of restricted stock? . . . |  | X |
|  | If "Yes," complete lines (i) and (ii) below. |  |  |
|  | (i) Total shares of restricted stock . . . . . . . ▶ |  |  |
|  | (ii) Total shares of non-restricted stock . . . . . . ▶ |  |  |
| b | At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? . . . . |  | X |
|  | If "Yes," complete lines (i) and (ii) below. |  |  |
|  | (i) Total shares of stock outstanding at the end of the tax year ▶ |  |  |
|  | (ii) Total shares of stock outstanding if all instruments were executed ▶ |  |  |
| 6 | Has this corporation filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? . . . . . . . . . . . . . . . . . . . . . . |  | X |
| 7 | Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . . . . ▶ ☐ |  |  |
|  | If checked, the corporation may have to file Form 8281, Information Return for Publicly Offered Original Issue Discount Instruments. |  |  |
| 8 | If the corporation (a) was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation **and** (b) has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years (see instructions) ▶ $ |  |  |
| 9 | Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions . . . . . . . . . . . . . . . . . . . . |  | X |
| 10 | Does the corporation satisfy one of the following conditions and the corporation doesn't own a pass-through entity with current year, or prior year carryover, excess business interest expense? See instructions . . . . . . . . | X |  |
|  | a The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year don't exceed $25 million, and the corporation isn't a tax shelter; or |  |  |
|  | b The corporation only has business interest expense from (1) an electing real property trade or business, (2) an electing farming business, or (3) certain utility businesses under section 163(j)(7). |  |  |
|  | If "No," complete and attach Form 8990. |  |  |
| 11 | Does the corporation satisfy **both** of the following conditions? |  |  |
|  | a The corporation's total receipts (see instructions) for the tax year were less than $250,000 . . . . . . . . . . |  | X |
|  | b The corporation's total assets at the end of the tax year were less than $250,000 . . . . . . . . . . . . . |  | X |
|  | If "Yes," the corporation is not required to complete Schedules L and M-1. |  |  |

Form **1120S** (2018)

Form 1120S (2018)  RICKS INC                                                         63-1159830  Page **3**

## Schedule B — Other Information (see instructions) *(continued)*

| | | Yes | No |
|---|---|---|---|
| 12 | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | X |
| | If "Yes," enter the amount of principal reduction ▶ $ _____ | | |
| 13 | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions | | X |
| 14a | Did the corporation make any payments in 2018 that would require it to file Form(s) 1099? | X | |
| b | If "Yes," did the corporation file or will it file required Forms 1099? | X | |
| 15 | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? | | X |
| | If "Yes," enter the amount from Form 8996, line 13 ▶ $ | | |

## Schedule K — Shareholders' Pro Rata Share Items

| | | | | Total amount |
|---|---|---|---|---|
| **Income (Loss)** | 1 | Ordinary business income (loss) (page 1, line 21) | 1 | -31,167 |
| | 2 | Net rental real estate income (loss) (attach Form 8825) | 2 | |
| | 3a | Other gross rental income (loss) | 3a | |
| | b | Expenses from other rental activities (attach statement) | 3b | |
| | c | Other net rental income (loss). Subtract line 3b from line 3a | 3c | |
| | 4 | Interest income | 4 | |
| | 5 | Dividends: a Ordinary dividends | 5a | |
| | | b Qualified dividends | 5b | |
| | 6 | Royalties | 6 | |
| | 7 | Net short-term capital gain (loss) (attach Schedule D (Form 1120S)) | 7 | |
| | 8a | Net long-term capital gain (loss) (attach Schedule D (Form 1120S)) | 8a | |
| | b | Collectibles (28%) gain (loss) | 8b | |
| | c | Unrecaptured section 1250 gain (attach statement) | 8c | |
| | 9 | Net section 1231 gain (loss) (attach Form 4797) | 9 | |
| | 10 | Other income (loss) (see instructions)     Type ▶ | 10 | |
| **Deductions** | 11 | Section 179 deduction (attach Form 4562) | 11 | |
| | 12a | Charitable contributions | 12a | |
| | b | Investment interest expense | 12b | |
| | c | Section 59(e)(2) expenditures     (1) Type ▶ _____     (2) Amount ▶ | 12c(2) | |
| | d | Other deductions (see instructions)     Type ▶ | 12d | |
| **Credits** | 13a | Low-income housing credit (section 42(j)(5)) | 13a | |
| | b | Low-income housing credit (other) | 13b | |
| | c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | 13c | |
| | d | Other rental real estate credits (see instructions)     Type ▶ | 13d | |
| | e | Other rental credits (see instructions)     Type ▶ | 13e | |
| | f | Biofuel producer credit (attach Form 6478) | 13f | |
| | g | Other credits (see instructions)     Type ▶ | 13g | |
| **Foreign Transactions** | 14a | Name of country or U.S. possession ▶ | | |
| | b | Gross income from all sources | 14b | |
| | c | Gross income sourced at shareholder level | 14c | |
| | | Foreign gross income sourced at corporate level | | |
| | d | Section 951A category | 14d | |
| | e | Foreign branch category | 14e | |
| | f | Passive category | 14f | |
| | g | General category | 14g | |
| | h | Other (attach statement) | 14h | |
| | | Deductions allocated and apportioned at shareholder level | | |
| | i | Interest expense | 14i | |
| | j | Other | 14j | |
| | | Deductions allocated and apportioned at corporate level to foreign source income | | |
| | k | Section 951A category | 14k | |
| | l | Foreign branch category | 14l | |
| | m | Passive category | 14m | |
| | n | General category | 14n | |
| | o | Other (attach statement) | 14o | |
| | | Other information | | |
| | p | Total foreign taxes (check one):  ▶ ☐ Paid  ☐ Accrued | 14p | |
| | q | Reduction in taxes available for credit (attach statement) | 14q | |
| | r | Other foreign tax information (attach statement) | | |

Form **1120S** (2018)

Form 1120S (2018)    RICKS INC                                    63-1159830    Page **4**

## Schedule K — Shareholders' Pro Rata Share Items (continued)

| | | | Total amount |
|---|---|---|---|
| **Alternative Minimum Tax (AMT) Items** | 15a Post-1986 depreciation adjustment | 15a | -17 |
| | b Adjusted gain or loss | 15b | |
| | c Depletion (other than oil and gas) | 15c | |
| | d Oil, gas, and geothermal properties—gross income | 15d | |
| | e Oil, gas, and geothermal properties—deductions | 15e | |
| | f Other AMT items (attach statement) | 15f | |
| **Items Affecting Shareholder Basis** | 16a Tax-exempt interest income | 16a | |
| | b Other tax-exempt income | 16b | |
| | c Nondeductible expenses | 16c | 7 |
| | d Distributions (attach statement if required) (see instructions) | 16d | 11,815 |
| | e Repayment of loans from shareholders | 16e | |
| **Other Information** | 17a Investment income | 17a | |
| | b Investment expenses | 17b | |
| | c Dividend distributions paid from accumulated earnings and profits | 17c | |
| | d Other items and amounts (attach statement) | | |
| **Reconciliation** | 18 Income/loss reconciliation. Combine the amounts on lines 1 through 10 in the far right column. From the result, subtract the sum of the amounts on lines 11 through 12d and 14p | 18 | -31,167 |

## Schedule L — Balance Sheets per Books

| | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|
| **Assets** | (a) | (b) | (c) | (d) |
| 1 Cash | | 117,529 | | 107,594 |
| 2a Trade notes and accounts receivable | 171,593 | | 147,209 | |
| b Less allowance for bad debts | | 171,593 | | 147,209 |
| 3 Inventories | | 312,500 | | 264,930 |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities (see instructions) | | | | |
| 6 Other current assets (attach statement) | | | | |
| 7 Loans to shareholders | | 12,923 | | |
| 8 Mortgage and real estate loans | | | | |
| 9 Other investments (attach statement) | | | | |
| 10a Buildings and other depreciable assets | 1,204,377 | | 1,204,377 | |
| b Less accumulated depreciation | 857,791 | 346,586 | 872,318 | 332,059 |
| 11a Depletable assets | | | | |
| b Less accumulated depletion | | | | |
| 12 Land (net of any amortization) | | | | |
| 13a Intangible assets (amortizable only) | 4,988 | | 4,988 | |
| b Less accumulated amortization | 4,019 | 969 | 4,850 | 138 |
| 14 Other assets (attach statement) | | | | |
| 15 Total assets | | 962,100 | | 851,930 |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable | | 135,866 | | 99,295 |
| 17 Mortgages, notes, bonds payable in less than 1 year | | 2,950 | | 11,182 |
| 18 Other current liabilities (attach statement) | SEE STMT | 16,396 | | 11,863 |
| 19 Loans from shareholders | | | | 59,352 |
| 20 Mortgages, notes, bonds payable in 1 year or more | | 918,420 | | 824,759 |
| 21 Other liabilities (attach statement) | | | | |
| 22 Capital stock | | 1,000 | | 1,000 |
| 23 Additional paid-in capital | | 302,477 | | 302,477 |
| 24 Retained earnings | | -415,009 | | -457,998 |
| 25 Adjustments to shareholders' equity (attach statement) | | | | |
| 26 Less cost of treasury stock | | | | |
| 27 Total liabilities and shareholders' equity | | 962,100 | | 851,930 |

Form **1120S** (2018)

Form 1120S (2018)    RICKS INC                                        63-1159830       Page 5

## Schedule M-1   Reconciliation of Income (Loss) per Books With Income (Loss) per Return

Note: The corporation may be required to file Schedule M-3 (see instructions)

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books . . . . . . | -31,174 | 5 | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize) | | a | Tax-exempt interest   $ | |
| 3 | Expenses recorded on books this year not included on Schedule K, lines 1 through 12 and 14p (itemize): | | 6 | Deductions included on Schedule K, lines 1 through 12 and 14p, not charged against book income this year (itemize): Depreciation   $ | |
| a | Depreciation   $ | | a | | |
| b | Travel and entertainment   $ | 7 | 7 | Add lines 5 and 6 . . . . . . . . . | |
| 4 | Add lines 1 through 3 . . . . . . . . | -31,167 | 8 | Income (loss) (Schedule K, line 18). Line 4 less line 7 . . . . . . . . . . . | -31,167 |

## Schedule M-2   Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account (see instructions)

| | | (a) Accumulated adjustments account | (b) Shareholders' undistributed taxable income previously taxed | (c) Accumulated earnings and profits | (d) Other adjustments account |
|---|---|---|---|---|---|
| 1 | Balance at beginning of tax year . . . . | -415,009 | | | |
| 2 | Ordinary income from page 1, line 21 . . . | | | | |
| 3 | Other additions . . . . . . . . . . | | | | |
| 4 | Loss from page 1, line 21 . . . . . . . | 31,167 | | | |
| 5 | Other reductions . . . . . . . . . | 7 | | | |
| 6 | Combine lines 1 through 5 . . . . . . . | -446,183 | | | |
| 7 | Distributions . . . . . . . . . . . | 11,815 | | | |
| 8 | Balance at end of tax year. Subtract line 7 from line 6 . . . . . . . . . . . . | -457,998 | | | |

Form **1120S** (2018)

# Worksheet for States Not Conforming to

**US**  **Bonus Depreciation or Increased Section 179 Deduction**  **2018**

Name: RICKS INC

EIN: 63-1159830

For accuracy, you MUST use depreciation worksheets for all depreciable assets.
Positive amounts are state additions. Negative amounts are state subtractions.

| | | |
|---|---|---|
| A1 | Depreciation adjustment. Federal depreciation minus state depreciation | |
| A2 | Section 179 adjustment. Federal section 179 minus state section 179 | |
| A | Total depreciation adjustment | |
| B | Sales adjustment. State sale minus Federal sale. Installment sale adjustments are included in full in the year of sale | |
| C | Total state adjustment | |

## States Adding Back All or a Percentage of the Bonus Depreciation

| | | |
|---|---|---|
| 1 | Special depreciation deducted on the 2013 tax return from Form 4562 and K1s | |
| 2 | Special depreciation deducted on the 2014 tax return from Form 4562 and K1s | |
| 3 | Special depreciation deducted on the 2015 tax return from Form 4562 and K1s | |
| 4 | Special depreciation deducted on the 2016 tax return from Form 4562 and K1s | |
| 5 | Special depreciation deducted on the 2017 tax return from Form 4562 and K1s | |
| 6 | Special depreciation deducted on the 2018 tax return from Form 4562 and K1s | |

## States Adding Back All or a Percentage of the Additional Section 179 Deduction

| | | |
|---|---|---|
| 1 | Section 179 election on the 2013 tax return | |
| 2 | Section 179 election on the 2014 tax return | |
| 3 | Section 179 election on the 2015 tax return | |
| 4 | Section 179 election on the 2016 tax return | |
| 5 | Section 179 election on the 2017 tax return | 19,526 |
| 6 | Section 179 election on the 2018 tax return | |

© 2018 Universal Tax Systems, Inc and/or its affiliates and licensors. All rights reserved.

US179P$1

# US 1120S — State Information and 2018 Estimated Tax Payments — 2018

Name: RICKS INC

EIN: 63-1159830

| | State return is needed | Overpayment credited from 2017 | First quarter 04/15/2018 | Second quarter 06/15/2018 | Third quarter 09/15/2018 | Fourth quarter 12/15/2018 | Total |
|---|---|---|---|---|---|---|---|
| Federal | Not applicable | | | | | | |
| Alabama | X | | | | | | |
| Alaska | | | | | | | |
| Arizona | | | | | | | |
| Arkansas | | | | | | | |
| California | | | | | | | |
| Colorado | | | | | | | |
| Connecticut | | | | | | | |
| Delaware | | | | | | | |
| DC | | | | | | | |
| Florida | | | | | | | |
| Georgia | | | | | | | |
| Hawaii | | | | | | | |
| Idaho | | | | | | | |
| Illinois | | | | | | | |
| Indiana | | | | | | | |
| Iowa | | | | | | | |
| Kansas | | | | | | | |
| Kentucky | | | | | | | |
| Louisiana | | | | | | | |
| Maine | | | | | | | |
| Maryland | | | | | | | |
| Massachusetts | | | | | | | |
| Michigan | | | | | | | |
| Minnesota | | | | | | | |
| Mississippi | | | | | | | |
| Missouri | | | | | | | |
| Montana | | | | | | | |
| Nebraska | | | | | | | |
| New Hampshire | | | | | | | |
| New Jersey | | | | | | | |
| New Mexico | | | | | | | |
| New York | | | | | | | |
| North Carolina | | | | | | | |
| North Dakota | | | | | | | |
| Ohio | | | | | | | |
| Oklahoma | | | | | | | |
| Oregon | | | | | | | |
| Pennsylvania | | | | | | | |
| Rhode Island | | | | | | | |
| South Carolina | | | | | | | |
| Tennessee | | | | | | | |
| Texas | | | | | | | |
| Utah | | | | | | | |
| Vermont | | | | | | | |
| Virginia | | | | | | | |
| West Virginia | | | | | | | |
| Wisconsin | | | | | | | |

© 2018 Universal Tax Systems, Inc. and/or its affiliates and licensors. All rights reserved.

USSSTINF

**US 1120S**      Line 19 - Other Deductions      2018

Name: RICKS INC

Type:      ID number: 63-1159830

| Type | Amount |
|---|---|
| Accounting | |
| Amortization | 3,285 |
| Answering service | 831 |
| Auto and truck expenses | |
| Bank charges | 78 |
| Commissions | |
| Computer expense | |
| Delivery and freight | |
| Dues and subscriptions | |
| Entertainment and promotion | 279 |
| Gifts | |
| Insurance | |
| Janitorial | 23,623 |
| Laundry and cleaning | |
| Legal and professional fees | |
| Licenses and permits | |
| Meals: _____ 14 at 50% | 685 |
| _____ at 80% - DOT hours of service | |
| _____ at 100% - See instructions | |
| Miscellaneous | 7 |
| Office expense | |
| Outside service | 27,890 |
| Parking fees and tolls | 9,775 |
| Postage | |
| Printing | 9,156 |
| Sales expense | |
| Security | |
| Supplies | |
| Telephone | 6,912 |
| Temporary help | 19,166 |
| Tools | |
| Trade show expense | |
| Training and seminars | |
| Travel | |
| Uniforms | 6,094 |
| Utilities | 2,666 |
| FUEL & OIL | 56,064 |
| OWNER-OPERATOR LEASE EXPENSE | 33,721 |
| PAYROLL TAX EXPENSE | 51,376 |
| PROPERTY TAXES | 21,017 |
| SALES TAXES | 8,376 |
| SERVICE CHARGES | 75,033 |
| WORKMENS COMP INS | 12,197 |
| | 2,015 |
| | |
| | |
| | |
| | |
| Total | 370,246 |

© 2018 Universal Tax Systems, Inc. and/or its affiliates and licensors. All rights reserved.      USWSA$$1

671117

| ☐ Final K-1 | ☐ Amended K-1 | OMB No. 1545-0123 |

**Schedule K-1 (Form 1120S)**
Department of the Treasury
Internal Revenue Service

**2018**

For calendar year 2018, or tax year

beginning _____ ending _____

**Shareholder's Share of Income, Deductions, Credits, etc.** ▶ See back of form and separate instructions.

## Part III — Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) | 13 | Credits |
| | -31,167 | | |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Foreign transactions |
| 6 | Royalties | | |
| 7 | Net short-term capital gain (loss) | | |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured section 1250 gain | | |
| 9 | Net section 1231 gain (loss) | | |
| 10 | Other income (loss) | 15 | Alternative minimum tax (AMT) items |
| | | A | -17 |
| 11 | Section 179 deduction | 16 | Items affecting shareholder basis |
| | | C | 7 |
| 12 | Other deductions | D | 11,815 |
| | | 17 | Other information |
| | | V | -31,167 |
| | | W | 256,688 |
| | | X | 556,092 |

### Part I — Information About the Corporation

**A** Corporation's employer identification number
63-1159830

**B** Corporation's name, address, city, state, and ZIP code

RICKS INC

17901 HWY 278
DOUBLE SPRINGS AL 35553

**C** IRS Center where corporation filed return
E-FILE

### Part II — Information About the Shareholder

**D** Shareholder's identifying number

**E** Shareholder's name, address, city, state, and ZIP code

RICKY R GARRISON

17901 HWY 278
DOUBLE SPRINGS AL 35553

**F** Shareholder's percentage of stock ownership for tax year . . . . . . . . . . ____ 100.000

For IRS Use Only

* See attached statement for additional information.

For Paperwork Reduction Act Notice, see the Instructions for Form 1120S.
BCA

www.irs.gov/Form1120S

Schedule K-1 (Form 1120S) 2018

EXHIBIT A

**US 1120S**                    **K-1 Attachment**

2018

Shareholder: RICKY R GARRISON                                    100.000 %    ID:

| | | |
|---|---|---|
| 9a | Unrecaptured 1250 gain included in line 9 and 10b | |
| 10 | Other income (loss) | |
| a | Other portfolio income (loss) | |
| b | Involuntary conversions | |
| | Form 4684, gain at 28% | |
| c | 1256 contracts and straddles | |
| d | Mining exploration costs and recapture | |
| e | Section 951A income | |
| f | Section 965(a) inclusion | |
| g | Subpart F income other than sections 951A and 965 inclusion | |
| h | Other income (loss). Type and amount | |
| 11a | Section 179 deduction for ordinary income or loss | |
| b | Section 179 deduction for rental real estate income or loss | |

| 12 | Other deductions | | | |
|---|---|---|---|---|
| a | Cash contributions-50% | l | Deductions - portfolio (other) | |
| b | Cash contributions-30% | m | Preproductive period expenses | |
| c | Noncash contributions-50% | n | Commercial revitalization deduction | |
| d | Noncash contributions-30% | | from rental real estate activities | |
| e | Cap. gain property to a 50% org.-30% | o | Reforestation expense deduction | |
| f | Capital gain property-20% | p | Reserved | |
| g | Contributions 100% | | | |
| h | Investment interest expense | q | Reserved | |
| i | Deductions - royalty income | | | |
| j | Section 59(e)(2) expenditures | r | Reserved | |
| k | Section 965(c) deduction | s | Other deductions | |
| | | | Form 4684, line 32 | |

| 13 | Credits and credit recapture | |
|---|---|---|
| a | Low-income housing credit - section 42(j)(5)), from pre-2008 buildings | |
| b | Low-income housing credit - other, from pre-2008 buildings | |
| c | Low-income housing credit - section 42(j)(5)), from post-2007 buildings | |
| d | Low-income housing credit - other, from post-2007 buildings | |
| e | Qualified rehabilitation expenditures, rental real estate | |
| f | Other rental real estate credits | |
| g | Other rental credits | |
| h | Undistributed capital gains credit | |
| i | Alcohol and cellulosic biofuel fuels credit | |
| j | Work opportunity credit | |
| k | Disabled access credit | |
| l | Empowerment zone and renewal community employment credit | |
| m | Credit for increasing research activities          If Checked, credit is from an eligible small business: ☐ | |
| n | Credit for employer social security and Medicare taxes | |
| o | Backup withholding | |
| p | Other credits - see information below | |
| | Form 3468, line 11m, credit from an electing large partnership | |
| | Form 3468, line 9 and 13, credit from cooperatives | |
| | Form 5884B | |
| | Form 8820 | |
| | Form 8835 | |
| | Form 8845 | |
| | Form 8874 | |
| | Form 8881 | |
| | Form 8882 | |
| | Form 8908 | |
| | Form 8910 | |
| | Form 8936 | |
| | Form 8941 | |
| | Other credits | |

© 2018 Universal Tax Systems, Inc. and/or its affiliates and licensors. All rights reserved.

US1120K2

Shareholder: RICKY R GARRISON

| | | | | |
|---|---|---|---|---|
| **14** | Foreign transactions | | 100.000 % | ID: |
| a | Name of foreign country or U.S. possession . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| b | Gross income from all sources . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | — |
| c | Gross income sourced at shareholder level . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| | Foreign gross income sourced at corporate level | | | |
| d | Section 951A category . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| e | Foreign branch category . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| f | Passive category . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| g | General category . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| h | Other . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| | Deductions allocated and apportioned at shareholder level | | | |
| i | Interest expense . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| j | Other . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| | Deductions allocated and apportioned at corporate level to foreign source income | | | |
| k | Section 951A category . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| l | Foreign branch category . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| m | Passive category . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| n | General category . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| o | Other . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| | Other information | | | |
| p | Total foreign taxes paid or accrued . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| r | Reduction in taxes available for credit . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| | Other foreign tax information | | | |
| s | Foreign trading gross receipts . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| t | Extraterritorial income exclusion . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| v | Other foreign transactions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **15** | Alternative minimum tax (AMT) items | | | |
| a | Post-1986 depreciation adjustment | | | |
| | Ordinary income    −17       . . . . . . . . . . . . . . . Rental | | | −17 |
| b | Adjusted gain or loss | | | |
| | Ordinary income        . . . . . . . . . . . . . . . Rental | | | |
| c | Depletion other than oil and gas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| d | Oil, gas, or geothermal properties - gross income . . . . . . . . . . . . . . . . . . . . | | | |
| e | Oil, gas, or geothermal properties - deductions . . . . . . . . . . . . . . . . . . . . . . | | | |
| f | Other AMT items. Pre-1987 depreciation adjustment included in line 15f | | | |
| | Ordinary income        . . . . . . . . . . . . . . . Rental | | | |
| | Other - type        . . . . . . . . . . . . . . . Amount | | | |
| **16** | Items affecting shareholder basis | | | |
| a | Tax-exempt interest income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| b | Other tax-exempt income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| c | Nondeductible expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| d | Distributions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 7 |
| e | Repayment of loans from shareholders . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 11,815 |
| **17** | Other information | | | |
| a | Investment income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| b | Investment expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| c | Qualified rehabilitation expenses, other than rental real estate . . . . . . . . . . . . . | | | |
| d | Basis of energy property . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| e | Recapture of low-income housing credit, section 42(j)(5) applies . . . . . . . . . . . . | | | |
| f | Recapture of low-income housing credit - other . . . . . . . . . . . . . . . . . . . . . . | | | |
| g | Recapture of investment credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| h | Recapture of other credits . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| i | Look-back interest - completed long-term contracts . . . . . . . . . . . . . . . . . . . | | | |
| j | Look-back interest - income forecast method . . . . . . . . . . . . . . . . . . . . . . . | | | |
| k | Dispositions of property with section 179 deductions . . . . . . . . . . . . . . . . . . . | | | |

© 2018 Universal Tax Systems, Inc. and/or its affiliates and licensors. All rights reserved.

US1120K3

EXHIBIT A

Shareholder: RICKY R GARRISON

| 17 | Other information | 100.000 % | ID: ▮▮▮ ▮▮ |
|---|---|---|---|
| l | Recapture of section 179 deduction . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| m | Section 453(l)(3) information . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| n | Section 453A(c) information . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| o | Section 1260(b) information . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| p | Interest allocable to production expenditures . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| q | CCF nonqualified withdrawals . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| r | Depletion information - oil and gas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| s | Reserved . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| t | Section 108(i) information . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| u | Net investment income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| v | Section 199A income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| w | Section 199A W-2 wages . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | −31,167 |
| x | Section 199A unadjusted basis . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 256,688 |
| y | Section 199A REIT dividends . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 556,092 |
| z | Section 199A PTP income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| | Is this a specified service trade or business? . . . . . . . . . . . . . . . . ☐ Yes ☐ No | | |
| aa | Excess taxable income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| ab | Excess business interest income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| ac | Other information . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| a | _____ . . . . . . . . | | |
| b | _____ . . . . . . . . | | |
| c | _____ . . . . . . . . | | |
| d | _____ . . . . . . . . | | |
| e | _____ . . . . . . . . | | |
| f | _____ . . . . . . . . | | |
| g | _____ . . . . . . . . | | |
| h | _____ . . . . . . . . | | |

Supplemental information for page 2, lines 17c and 17d

| 17c | Qualified rehabilitation expenses, other than rental real estate | |
|---|---|---|
| | Rehabilitation credit (Part III) | |
| | Form 3468, line 11e, qualified rehabilitation expenditures . . . . . . . . . . . . . . . . . . . . . | |
| | Form 3468, line 11f, qualified rehabilitation expenditures . . . . . . . . . . . . . . . . . . . . . | |
| | Form 3468, line 11g, qualified rehabilitation expenditures . . . . . . . . . . . . . . . . . . . . | |
| 17d | Basis of energy property . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | Qualifying advanced coal project credit | |
| | Form 3468, line 5a, qualified investment . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | Form 3468, line 5b, qualified investment . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | Form 3468, line 5c, qualified investment . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | Qualifying gasification project credit | |
| | Form 3468, line 6a, qualified investment . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | Form 3468, line 6b, qualified investment . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | Qualifying advanced energy project credit | |
| | Form 3468, line 7, qualified investment . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | Reserved . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |

| Energy credit (Part III) | | |
|---|---|---|
| Form 3468, line 12a, qualified basis . . . . . . . . | | Form 3468, line 12l, qualified basis . . . . . . . |
| Form 3468, line 12b, qualified basis . . . . . . . . | | Form 3468, line 12o, qualified basis . . . . . . . |
| Form 3468, line 12c, qualified basis . . . . . . . . | | Form 3468, line 12q, qualified basis . . . . . . . |
| Form 3468, line 12d, kilowatt capacity . . . . . . . | | Form 3468, line 12r, qualified basis . . . . . . . |
| Form 3468, line 12f, qualified basis . . . . . . . . | | Form 3468, line 12s, qualified basis . . . . . . . |
| Form 3468, line 12g, kilowatt capacity . . . . . . . | | Form 3468, line 12t, qualified basis . . . . . . . |
| Form 3468, line 12i, qualified basis . . . . . . . . | | Form 3468, line 12u, qualified basis . . . . . . . |
| Form 3468, line 12j, kilowatt capacity . . . . . . . | | Form 3468, line 12v, qualified basis . . . . . . . |

© 2018 Universal Tax Systems, Inc. and/or its affiliates and licensors. All rights reserved.

US1120K4

# US 1120S (2018)  K-1 Attachment  Page 4

Shareholder: RICKY R GARRISON

100.000 %  ID: ▓▓▓▓▓

| Compute shareholder's basis? [X] Yes [ ] No | Totals for year | Stock basis | Loan basis | Loan face amount |
|---|---|---|---|---|
| A  Beginning balance . . . . . . . . . . . . . . . | | | | |
| B  Contributions to capital . . . . . . . . . . | | 2,648 | | |
| C  New loans to the corporation . . . . . . . . | | | | |
| D  Ordinary income . . . . . . . . . . . . . . . | | | | |
| E  Separately stated income . . . . . . . . . . | | | | |
| F  Subtotal . . . . . . . . . . . . . . . . . . . | | | | |
| G  Distributions . . . . . . . . . . . . . . . . | | 2,648 | | |
| H  Loan repayments - principal . . . . . . . . . | 11,815 | 11,815 | | |
| I  Nondeductible expenses . . . . . . . . . . . | | | | |
| J  Ordinary loss . . . . . . . . . . . . . . . . | 7 | | | |
| K  Separately stated losses and deductions . | 31,167 | | | |
| L  Other adjustments . . . . . . . . . . . . . . | | | | |
| M  Ending balance . . . . . . . . . . . . . . . . | | | | |

**1  Ordinary business income (loss).** You must first determine whether the income (loss) is passive or nonpassive. Then enter on your return as follows:

|  | Enter on |  | | Enter on |
|---|---|---|---|---|
| Passive loss | See the Shareholder's Instr. | 4  Interest income | | Form 1040, line 2 |
| Passive income | Sch. E, line 28, column (h) | 5a  Ordinary dividends | | Form 1040, line 3a |
| Nonpassive loss | Sch. E, line 28, column (i) | 5b  Qualified dividends | | Form 1040, line 3b |
| Nonpassive income | Sch. E, line 28, column (k) | 6  Royalties | | Schedule E, line 4 |
| **2  Net rental real estate income (loss)** | | 7  Net short-term capital gain (loss) | | Sch. D, line 5, column (h) |
| Net income | See the Shareholder's Instr. | 8a  Net long-term capital gain (loss) | | Sch. D, line 12, column (h) |
| Net loss | See the Shareholder's Instr. | 8b  Collectibles (28%) gain (loss) | | 28% Rate Gain Worksheet, line 4 (Sch. D instructions) |
| **3  Other net rental income (loss)** | | | | |
| Net income | Sch. E, line 28, column (h) | Unrecaptured section 1250 gain | | See the Shareholder's Instr. |
| Net loss | See the Shareholder's Instr. | 9  Net section 1231 gain (loss) | | See the Shareholder's Instr. |

© 2018 Universal Tax Systems, Inc. and/or its affiliates and licensors. All rights reserved.

US1120K5

| Form **4562** | **Depreciation and Amortization** (Including Information on Listed Property) | OMB No. 1545-0172 |
|---|---|---|
| Department of the Treasury Internal Revenue Service (99) | ► **Attach to your tax return.** ► Go to *www.irs.gov/Form4562* for instructions and the latest information. | **2018** Attachment Sequence No. **179** |

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| RICKS INC | FORM 1120S | 63-1159830 |

**Part I — Election To Expense Certain Property Under Section 179**

Note: If you have any listed property, complete Part V before you complete Part I.

| | | |
|---|---|---|
| 1 | Maximum amount (see instructions) | 1 |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | 3 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 |

| 6 (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|
| | | |

| | | |
|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 |
| 10 | Carryover of disallowed deduction from line 13 of your 2017 Form 4562 | 10 |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | 11 |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | 12 |
| 13 | Carryover of disallowed deduction to 2019. Add lines 9 and 10, less line 12 ► 13 | |

Note: Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II — Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.)**

| | | |
|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | 14 |
| 15 | Property subject to section 168(f)(1) election | 15 |
| 16 | Other depreciation (including ACRS) | 16 |

**Part III — MACRS Depreciation (Don't include listed property. See instructions.)**

**Section A**

| | | |
|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2018 | 17 | 14,527 |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ► ☐ | |

**Section B - Assets Placed in Service During 2018 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only—see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19 a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | 0.0 | MM | S/L | |

**Section C - Assets Placed in Service During 2018 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20 a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  30-year | | | 30 yrs. | MM | S/L | |
| d  40-year | | | 40 yrs. | MM | S/L | |

**Part IV — Summary (See instructions.)**

| | | |
|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 |
| 22 | Total. Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions | 22 | 14,527 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

For Paperwork Reduction Act Notice, see separate instructions.

BCA

Form 4562 (2018)

Form 4562 (2018)    RICKS INC                                                    63-1159830                Page **2**

**Part V**    Listed Property (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.)

Note: For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A—Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)**

24a   Do you have evidence to support the business/investment use claimed? ☐ Yes ☐ No    24b   If "Yes," is the evidence written? ☐ Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/ investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25   Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions . . . . . . | | | | | | 25 | | |
| 26   Property used more than 50% in a qualified business use: | | | | | | | | |
| | | 0.0 | | | | | | |
| | | 0.0 | | | | | | |
| | | 0.0 | | | | | | |
| 27   Property used 50% or less in a qualified business use: | | | | | | | | |
| | | 0.0 | | | | S/L – | | |
| | | 0.0 | | | | S/L – | | |
| | | 0.0 | | | | S/L – | | |
| 28   Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . | | | | | 28 | | | |
| 29   Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . . . . . . . . . . | | | | | | | 29 | |

**Section B—Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30   Total business/investment miles driven during the year (**don't** include commuting miles) . . . | | | | | | | | | | | | |
| 31   Total commuting miles driven during the year . | | | | | | | | | | | | |
| 32   Total other personal (noncommuting) miles driven . . . . . . . . . . . . | | | | | | | | | | | | |
| 33   Total miles driven during the year. Add lines 30 through 32 . . . . . . . . . | | | | | | | | | | | | |
| 34   Was the vehicle available for personal use during off-duty hours? . . . . . . | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35   Was the vehicle used primarily by a more than 5% owner or related person? . . . . . | | | | | | | | | | | | |
| 36   Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C—Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | Yes | No |
|---|---|---|
| 37   Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 38   Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . | | |
| 39   Do you treat all use of vehicles by employees as personal use? . . . . . . . . . . . . . . | | |
| 40   Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . . . . . . . . | | |
| 41   Do you meet the requirements concerning qualified automobile demonstration use? See instructions . . . | | |

Note: If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

**Part VI**    Amortization

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42   Amortization of costs that begins during your 2018 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| 43   Amortization of costs that began before your 2018 tax year . . . . . . . . . . . . . . . | | | 43 | | 831 |
| 44   **Total.** Add amounts in column (f). See the instructions for where to report . . . . . . . . . | | | 44 | | 831 |

Form 4562 (2018)

| Form **7004** | **Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns** | |
|---|---|---|
| (Rev. December 2018) | ► File a separate application for each return. | OMB No. 1545-0233 |
| Department of the Treasury Internal Revenue Service | ► Go to *www.irs.gov/Form7004* for instructions and the latest information. | |

**Print or Type**

| Name | | |
|---|---|---|
| RICKS INC | | Identifying number |
| Number, street, and room or suite no. (If P.O. box, see instructions.) | | 63-1159830 |
| 17901 HWY 278 | | |
| City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).) | | |
| DOUBLE SPRINGS AL 35553 | | |

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

### Part I — Automatic Extension for Certain Business Income Tax, Information, and Other Returns. See instructions.

1 Enter the form code for the return listed below that this application is for . . . . . . . . . . . . . . . . . . . . .  | 25

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

### Part II — All Filers Must Complete This Part

2 If the organization is a foreign corporation that does not have an office or place of business in the United States, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► ☐

3 If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► ☐
  If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4 If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here . . ► ☐

5a The application is for calendar year 20 _18_ , or tax year beginning _____ , 20 ____ , and ending _____ , 20 ___

  b **Short tax year.** If this tax year is less than 12 months, check the reason: ☐ Initial return ☐ Final return
  ☐ Change in accounting period ☐ Consolidated return to be filed ☐ Other (See instructions—attach explanation.)

| | | | |
|---|---|---|---|
| 6 Tentative total tax . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6 | | 0 |
| 7 **Total** payments and credits. See instructions . . . . . . . . . . . . . . . . | 7 | | 0 |
| 8 **Balance due.** Subtract line 7 from line 6. See instructions . . . . . . . . . . . | 8 | | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.  Form **7004** (Rev. 12-2018)

BCA

Form **8879-S**

**IRS e-file Signature Authorization for Form 1120S**

► Return completed Form 8879-S to ERO. (Don't send to IRS.)
► Go to *www.irs.gov/Form8879S* for the latest information.

OMB No. 1545-0123

Department of the Treasury
Internal Revenue Service

For calendar year 2018, or tax year beginning _____, 2018, and ending _____, 20 ___

**20**18

Name of corporation
RICKS INC

Employer identification number
63-1159830

| **Part I** | **Tax Return Information** (Whole dollars only) | | |
|---|---|---|---|
| 1 | Gross receipts or sales less returns and allowances (Form 1120S, line 1c) . . . . . . . | 1 | 2,552,457 |
| 2 | Gross profit (Form 1120S, line 3) . . . . . . . . . . . . . . . . . . . . | 2 | 772,782 |
| 3 | Ordinary business income (loss) (Form 1120S, line 21) . . . . . . . . . . . . . | 3 | -31,167 |
| 4 | Net rental real estate income (loss) (Form 1120S, Schedule K, line 2) . . . . . . . . | 4 | 0 |
| 5 | Income (loss) reconciliation (Form 1120S, Schedule K, line 18) . . . . . . . . . . | 5 | -31,167 |

| **Part II** | **Declaration and Signature Authorization of Officer** (Be sure to get a copy of the corporation's return) |
|---|---|

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's 2018 electronic income tax return and accompanying schedules and statements and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the corporation's electronic income tax return. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at **1-888-353-4537** no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I have selected a personal identification number (PIN) as my signature for the corporation's electronic income tax return and, if applicable, the corporation's consent to electronic funds withdrawal.

Officer's PIN: check one box only

[X] I authorize JOHNSON & HOOD PC CPA to enter my PIN 63115 as my signature
  ———————————————————————   ——————————
  ERO firm name                      Don't enter all zeros

on the corporation's 2018 electronically filed income tax return.

[ ] As an officer of the corporation, I will enter my PIN as my signature on the corporation's 2018 electronically filed income tax return.

Officer's signature ► _____  Date ► 08/28/2019  Title ► PRESIDENT

| **Part III** | **Certification and Authentication** |
|---|---|

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN.     63011541075
                                                                        Don't enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the 2018 electronically filed income tax return for the corporation indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112,** IRS *e-file* Application and Participation, and **Pub. 4163,** Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature ► JOHNSON & HOOD PC CPA     Date ► 08/28/2019

**ERO Must Retain This Form — See Instructions**
**Don't Submit This Form to the IRS Unless Requested To Do So**

For Paperwork Reduction Act Notice, see instructions.
BCA

Form **8879-S** (2018)

**US**        Detail Sheet        **2018**

Name: RICKS INC

ID: 63-1159830

Description: FORM 1120S

| | Type | Amount |
|---|---|---|
| BENNETT TRUCK TRANSPORT, LLC | 1099 MISC | 163,643 |
| OTHER NON 1099 INCOME | | 2,388,814 |
| Total | | 2,552,457 |

© 2018 Universal Tax Systems, Inc. and/or its affiliates and licensors. All rights reserved.

USWDET$1

# *Rick's Inc*
# *Income Statement*
## *1/1/2018 to 12/31/2018*

|  | January 01, 2018 December 31, 2018 | |
|---|---:|---:|
| **Income** | | |
| Income Trucking | 985,964.37 | 132.4 % |
| Income Parts | 1,113,125.26 | 149.4 % |
| Income Labor | 3,563.07 | 0.5 % |
| Income Truck Sales | 67,400.28 | 9.0 % |
| INCOME AUTOMOBILES | 19,436.87 | 2.6 % |
| A/R Corrections | (24,059.20) | -3.2 % |
| Customer Refund | (12,642.00) | -1.7 % |
| Interest Income | 36.00 | 0.0 % |
| Finance Charge Income | 6,304.22 | 0.8 % |
| Miscellaneous Income | 78.92 | 0.0 % |
| Cost of Good Sold - Trucks/Cars | (257,090.60) | -34.5 % |
| Cost Of Goods Sold - Parts | (1,144,680.65) | -153.7 % |
| Freight | (12,119.07) | -1.6 % |
| Purchase Discounts | (396.29) | -0.1 % |
| TOTAL Income | 744,921.18 | 100.0 % |
| | | |
| ****** NET INCOME | 744,921.18 | 100.0 % |
| | | |
| ****** GROSS PROFIT | 744,921.18 | 100.0 % |
| | | |
| **Expenses** | | |
| Salaries & Wages | 307,669.42 | 41.3 % |
| Payroll Tax Expense | 29,570.48 | 4.0 % |
| Advertising | 4,867.79 | 0.7 % |
| Bad Debts | (810.00) | -0.1 % |
| Service Charges | 162.78 | 0.0 % |
| Contract Labor | 18,343.65 | 2.5 % |
| Dues & Subscriptions | 100.00 | 0.0 % |
| Employee Benefits | 5,168.00 | 0.7 % |
| Uniforms | 1,339.50 | 0.2 % |
| General Insurance | 17,736.28 | 2.4 % |
| INS EMP PAID | 3,618.45 | 0.5 % |
| Workmens Comp Ins | 1,516.50 | 0.2 % |
| Licenses, Tags, Permits | 383.09 | 0.1 % |
| Fuel / Oil | 47,690.10 | 6.4 % |
| Shop Supplies | 4,657.54 | 0.6 % |
| Misc Expense | (3,181.19) | -0.4 % |

Case 20-81043-CRJ11    Doc 31    Filed 04/28/20    Entered 04/28/20 15:35:06    Desc Main Document    Page 22 of 27

| | *January 01, 2018*<br>*December 31, 2018* | |
|---|---:|---:|
| Offic Expense | 8,907.81 | 1.2 % |
| Postage | 10,407.42 | 1.4 % |
| Legal /Accounting/ Professional | 2,785.00 | 0.4 % |
| RENT/LEASE EXPENSE | 11,925.93 | 1.6 % |
| Repairs & Maintenance | 90,515.75 | 12.2 % |
| Property Taxes | 10,078.10 | 1.4 % |
| Taxes, Penalties, Fines | 300.00 | 0.0 % |
| Telephone | 12,434.50 | 1.7 % |
| Travel & Entertainment | 577.14 | 0.1 % |
| Utilities | 51,997.40 | 7.0 % |
| Medical Expenses | 5,202.51 | 0.7 % |
| TOTAL Expenses | 643,963.95 | 86.4 % |
| ****** OPERATING PROFIT | 100,957.23 | 13.6 % |
| ****** PROFIT BEFORE TAXES | 100,957.23 | 13.6 % |
| ****** NET PROFIT | 100,957.23 | 13.6 % |

Case 20-81043-CRJ11   Doc 31   Filed 04/28/20   Entered 04/28/20 15:35:06   Desc Main Document    Page 23 of 27

# *Rick's Inc*
## *Income Statement*
### *01/01/2019 to 12/31/2019*

| | January 01, 2019 December 31, 2019 | |
|---|---:|---:|
| Income | | |
| Income Trucking | 464,066.22 | 110.2 % |
| Income Parts | 763,154.94 | 181.3 % |
| Income Labor | 2,029.73 | 0.5 % |
| Income Truck Sales | 32,046.74 | 7.6 % |
| INCOME AUTOMOBILES | 1,663.13 | 0.4 % |
| A/R Corrections | (8,966.18) | -2.1 % |
| Finance Charge Income | 8,178.69 | 1.9 % |
| Miscellaneous Income | 50.38 | 0.0 % |
| Cost of Good Sold - Trucks/Cars | (74,481.99) | -17.7 % |
| Cost Of Goods Sold - Parts | (762,290.41) | -181.1 % |
| Freight | (4,423.79) | -1.1 % |
| Purchase Discounts | (64.00) | 0.0 % |
| TOTAL Income | 420,963.46 | 100.0 % |
| | | |
| ****** NET INCOME | 420,963.46 | 100.0 % |
| | | |
| ****** GROSS PROFIT | 420,963.46 | 100.0 % |
| | | |
| Expenses | | |
| Salaries & Wages | 276,149.92 | 65.6 % |
| Payroll Tax Expense | 31,613.04 | 7.5 % |
| Advertising | 3,901.90 | 0.9 % |
| Auto Expense | 953.72 | 0.2 % |
| Service Charges | 5,955.46 | 1.4 % |
| Contract Labor | 215.00 | 0.1 % |
| Contributions | 55.00 | 0.0 % |
| Uniforms | 4,431.57 | 1.1 % |
| General Insurance | 15,448.40 | 3.7 % |
| INS EMP PAID | (407.12) | -0.1 % |
| Workmens Comp Ins | 4,872.88 | 1.2 % |
| Interest Expense, Late Fees | 173.90 | 0.0 % |
| Licenses, Tags, Permits | 323.37 | 0.1 % |
| Fuel / Oil | 40,755.35 | 9.7 % |
| Shop Supplies | 2,744.73 | 0.7 % |
| Offic Expense | 9,187.16 | 2.2 % |
| Postage | 7,098.65 | 1.7 % |
| Legal /Accounting/ Professional | 3,045.00 | 0.7 % |

Case 20-81043-CRJ11   Doc 31   Filed 04/28/20   Entered 04/28/20 15:35:06   Desc Main Document   Page 24 of 27

|  | January 01, 2019<br>December 31, 2019 |  |
|---|---:|---:|
| RENT/LEASE EXPENSE | 10,216.42 | 2.4 % |
| Repairs & Maintenance | 27,927.12 | 6.6 % |
| Property Taxes | 8,237.79 | 2.0 % |
| Taxes, Penalties, Fines | 565.00 | 0.1 % |
| Telephone | 15,687.99 | 3.7 % |
| Utilities | 53,523.52 | 12.7 % |
| Medical Expenses | 303.00 | 0.1 % |
| TOTAL Expenses | 522,978.77 | 124.2 % |
| ****** OPERATING PROFIT | (102,015.31) | -24.2 % |
| ****** PROFIT BEFORE TAXES | (102,015.31) | -24.2 % |
| ****** NET PROFIT | (102,015.31) | -24.2 % |

# *Rick's Inc*
# *Income Statement*
## *01/01/2020 to 4/6/2020*

| | January 01, 2020 April 06, 2020 | |
|---|---:|---:|
| **Income** | | |
| Income Trucking | 143,488.68 | 120.5 % |
| Income Parts | 106,622.85 | 89.6 % |
| Income Truck Sales | 42,151.96 | 35.4 % |
| INCOME AUTOMOBILES | 1,119.61 | 0.9 % |
| A/R Corrections | (2,289.74) | -1.9 % |
| Finance Charge Income | 1,539.17 | 1.3 % |
| Miscellaneous Income | 11.12 | 0.0 % |
| Cost of Good Sold - Trucks/Cars | (20,942.00) | -17.6 % |
| Cost Of Goods Sold - Parts | (152,657.51) | -128.2 % |
| Purchase Discounts | (4.11) | 0.0 % |
| **TOTAL Income** | 119,040.03 | 100.0 % |
| | | |
| ****** NET INCOME** | 119,040.03 | 100.0 % |
| | | |
| ****** GROSS PROFIT** | 119,040.03 | 100.0 % |
| | | |
| **Expenses** | | |
| Salaries & Wages | 66,019.80 | 55.5 % |
| Payroll Tax Expense | 9,051.16 | 7.6 % |
| Advertising | 759.51 | 0.6 % |
| Service Charges | 183.99 | 0.2 % |
| Contributions | 50.00 | 0.0 % |
| Uniforms | (294.80) | -0.2 % |
| General Insurance | 1,759.37 | 1.5 % |
| Workmens Comp Ins | 1,455.32 | 1.2 % |
| Licenses, Tags, Permits | 274.74 | 0.2 % |
| Fuel / Oil | 7,128.98 | 6.0 % |
| Shop Supplies | 353.94 | 0.3 % |
| Offic Expense | 374.43 | 0.3 % |
| Postage | 2,850.29 | 2.4 % |
| Legal /Accounting/ Professional | 83.86 | 0.1 % |
| RENT/LEASE EXPENSE | 3,059.96 | 2.6 % |
| Repairs & Maintenance | 1,718.00 | 1.4 % |
| Taxes, Penalties, Fines | 360.00 | 0.3 % |
| Telephone | 4,122.25 | 3.5 % |
| Utilities | 10,755.98 | 9.0 % |
| **TOTAL Expenses** | 110,066.78 | 92.5 % |

Case 20-81043-CRJ11　Doc 31　Filed 04/28/20　Entered 04/28/20 15:35:06　Desc Main
Document　Page 26 of 27

EXHIBIT B

|  | January 01, 2020 April 06, 2020 | |
| --- | --- | --- |
| ****** OPERATING PROFIT | 8,973.25 | 7.5 % |
| ****** PROFIT BEFORE TAXES | 8,973.25 | 7.5 % |
| ****** NET PROFIT | 8,973.25 | 7.5 % |

Case 20-81043-CRJ11   Doc 31   Filed 04/28/20   Entered 04/28/20 15:35:06   Desc Main
Document   Page 27 of 27